## UNITED STATES BANKRUPTCY COURT
### WESTERN **DISTRICT OF** TEXAS
### SAN ANTONIO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| PRACS INSTITUTE MANAGEMENT, | § | Case No. 13-50745 |
| LLC | § | |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOSE C. RODRIGUEZ                , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 8,818,209.32 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 0.00 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 164,119.16 | |

3) Total gross receipts of $ 257,328.09  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 93,208.93  (see **Exhibit 2**), yielded net receipts of $ 164,119.16  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 88,517,407.10 | $ 88,517,407.10 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 164,119.16 | 164,119.16 | 164,119.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 2,874,255.76 | 2,766,820.18 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 4,955,648.60 | 1,922,210.21 | 0.00 |
| TOTAL DISBURSEMENTS | $ NA | $ 96,511,430.62 | $ 93,370,556.65 | $ 164,119.16 |

4)  This case was originally filed under chapter 7 on  03/22/2013 .  The case was pending for 66 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/10/2018                    By:/s/JOSE C. RODRIGUEZ
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 176,326.51 |
| UNSCHEDULED ASSET | 1224-000 | 36,968.37 |
| UNSCHEDULED ASSET | 1280-000 | 1,984.18 |
| UNSCHEDULED ASSET | 1290-000 | 48.53 |
| UNSCHEDULED ASSET | 1290-000 | 385.88 |
| UNSCHEDULED ASSET | 1290-000 | 32,596.54 |
| UNSCHEDULED ASSET | 1290-000 | 1,038.00 |
| UNSCHEDULED ASSET | 1290-000 | 300.00 |
| UNSCHEDULED ASSET | 1290-000 | 2.52 |
| UNSCHEDULED ASSET | 1290-000 | 7,677.56 |
| TOTAL GROSS RECEIPTS | | $ 257,328.09 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| PRACS INSTITUTE SAN ANTONIO, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 93,208.93 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 93,208.93** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 268 | FREEPORT FINANCIAL, LLC, AS AGENT F | 4110-000 | NA | 87,119,516.55 | 87,119,516.55 | 0.00 |
| 104A | AARRI M WOODSON | 4210-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 332 | ALVOGEN | 4210-000 | NA | 340,609.00 | 340,609.00 | 0.00 |
| 315 | APOTEX, INC. | 4210-000 | NA | 1,042,000.00 | 1,042,000.00 | 0.00 |
| 155A | BROOKLYN HALL | 4210-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 334 | DEREK SMOOT | 4210-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 72 | JASON GEIGER | 4210-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 283A | PRACS INSTITUTE MANAGEMENT, LLC , | 4210-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 64 | STEVE RONALD MOSER | 4210-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 231 | RECORD KEEPERS INC | 4220-000 | NA | 5,781.55 | 5,781.55 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ 88,517,407.10** | **$ 88,517,407.10** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSE C. RODRIGUEZ | 2100-000 | NA | 0.00 | 0.00 | 0.00 |
| JOSE C. RODRIGUEZ | 2200-000 | NA | 0.00 | 0.00 | 0.00 |
| GEORGE ADAMS & COMPANY INSURANCE CO | 2300-000 | NA | 182.11 | 182.11 | 182.11 |
| AMEREN MISSOURI | 2420-000 | NA | 80,323.38 | 80,323.38 | 80,323.38 |
| SENTRY SECURITY, INC. | 2420-000 | NA | 62,400.00 | 62,400.00 | 62,400.00 |
| BANK OF KANSAS CITY | 2600-000 | NA | 3,768.72 | 3,768.72 | 3,768.72 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 2990-000 | NA | 17,444.95 | 17,444.95 | 17,444.95 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 164,119.16 | $ 164,119.16 | $ 164,119.16 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 52 | JASON BEECHER | 5100-000 | NA | 1,102.17 | 1,102.17 | 0.00 |
| 238 | SENTRY SECURITY INC | 5200-000 | NA | 14,453.85 | 14,453.85 | 0.00 |
| 112 | AARON WOODSON | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 104B | AARRI M WOODSON | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 151 | ABRAHAM ZOZIMO | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 287A | ALEXANDER COLE SINCLAIR | 5300-000 | NA | 1,008.00 | 1,000.00 | 0.00 |
| 139 | ALICIA TESON | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 260 | ANTHONY LEASCK | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 166 | ARDERIE POWELL | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 145 | ASHLEY HORTON | 5300-000 | NA | 513.50 | 513.50 | 0.00 |
| 203 | B & B GXP CONSULTING | 5300-000 | NA | 4,500.00 | 4,500.00 | 0.00 |
| 6 | BRANDYE KRABBENHOFT | 5300-000 | NA | 2,431.85 | 2,431.85 | 0.00 |
| 29 | BRENTON NESEMEIER | 5300-000 | NA | 833.08 | 833.08 | 0.00 |
| 313 | BRIAN LUND | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 172 | CAILLEY NELSON | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 245 | CARRIE IVERSON | 5300-000 | NA | 12,475.00 | 12,475.00 | 0.00 |
| 344 | CHAD A MARSALEK | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 157 | CHERYL K. SMITH | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 164 | CHRISTIE M. ELLIOTT | 5300-000 | NA | 1,746.10 | 1,746.10 | 0.00 |
| 230 | CHRISTOPHER D. BENNETT | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 174 | CHRISTOPHER D. PRATHER | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 125 | CHRISTOPHER DON PRATHER | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 318 | CHRISTOPHER JOHN VON ABO | 5300-000 | NA | 6,525.99 | 6,525.99 | 0.00 |
| 214 | CLAUDIA ESTRADA-GARCIA | 5300-000 | NA | 2,088.29 | 2,088.29 | 0.00 |
| 15 | CRAIG MACZKOWICZ | 5300-000 | NA | 10,027.20 | 10,027.20 | 0.00 |
| 16 | CRAIG MACZKOWICZ | 5300-000 | NA | 2,504.50 | 2,504.50 | 0.00 |
| 299 | CYNTHIA M. MCARTHUR | 5300-000 | NA | 2,025.00 | 2,025.00 | 0.00 |
| 311B | DANIEL L MUSTAIN | 5300-000 | NA | 1,200.00 | 600.00 | 0.00 |
| 175 | DAVID HIGH | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 206 | DAVID J BERG | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 342 | DAVID J MERRELL | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 39 | DAVID O'CONNOR | 5300-000 | NA | 9,667.83 | 9,667.83 | 0.00 |
| 216 | DAVID WILLIAMS | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 292 | DEANNA FUEHRER, I | 5300-000 | NA | 3,563.10 | 3,563.10 | 0.00 |
| 198 | DEBIE HARTSELL | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 247 | DEBRA C REDDIN | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 36 | DEREK JOHNSON | 5300-000 | NA | 2,099.12 | 2,099.12 | 0.00 |
| 215 | DEWAYNE STRICKLAND | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 115 | DONNA R. CONWAY | 5300-000 | NA | 1,245.42 | 1,245.42 | 0.00 |
| 210 | DOUGLAS BROWN | 5300-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 118 | ELIJAH JAMES | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 24 | ERIKA PIECH | 5300-000 | NA | 364.15 | 364.15 | 0.00 |
| 25 | ERIKA PIECH | 5300-000 | NA | 7,905.60 | 7,905.60 | 0.00 |
| 273 | GEORGIA WALLS | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 102 | GERALD KING | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 265 | HONG REN | 5300-000 | NA | 16,153.97 | 16,153.97 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 108 | JACKIE SOLBERG | 5300-000 | NA | 3,203.52 | 3,203.52 | 0.00 |
| 181 | JACOB HOLLAND | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 105 | JAMES DOUGHTY | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 106 | JAMES DOUGHTY | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 200 | JAMES EDWARD BOW | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 87 | JAMES GREER | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 262 | JAMES REINECKE | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 32 | JANELLE M. KURTH | 5300-000 | NA | 475.38 | 475.38 | 0.00 |
| 296 | JANET HARLAN JORDAN | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 53 | JASON BEECHER | 5300-000 | NA | 1,519.78 | 1,519.78 | 0.00 |
| 195 | JASON PAULEY | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 23 | JASON WEISENBURGER | 5300-000 | NA | 944.25 | 944.25 | 0.00 |
| 241 | JEANETTE BRANDT | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 302 | JED SAMUEL | 5300-000 | NA | 2,200.00 | 2,200.00 | 0.00 |
| 30 | JENNIE LEVER | 5300-000 | NA | 2,415.79 | 2,415.79 | 0.00 |
| 56 | JENNIFER OYE | 5300-000 | NA | 953.73 | 953.73 | 0.00 |
| 275 | JERROD E. COATES | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 122 | JESSICA BECKMAN | 5300-000 | NA | 8,320.00 | 8,320.00 | 0.00 |
| 7 | JESSICA JEAN ANDERSON | 5300-000 | NA | 8,917.05 | 8,917.05 | 0.00 |
| 26 | JILL SINNER | 5300-000 | NA | 12,475.00 | 12,475.00 | 0.00 |
| 211 | JOAN N TILLOTSON | 5300-000 | NA | 2,250.00 | 2,250.00 | 0.00 |
| 123 | JOHN DZAFIC | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 266 | JOHN HERBERT | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 51 | JOHN SHULTZ | 5300-000 | NA | 24,029.33 | 24,029.33 | 0.00 |
| 278 | JOHN WICKENHEISER | 5300-000 | NA | 4,356.56 | 4,356.56 | 0.00 |
| 212 | JOHNNY MOODY | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 201 | JOSHUA CHARLES NOTZ | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 209 | JOSHUA NIELSEN | 5300-000 | NA | 9,631.31 | 9,631.31 | 0.00 |
| 191 | JOSHUA SHEARD | 5300-000 | NA | 1,140.00 | 1,140.00 | 0.00 |
| 127 | JOSHUA VOYTEK | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 177 | JOYCE M YEXLEY | 5300-000 | NA | 2,250.00 | 2,250.00 | 0.00 |
| 171 | JOYCE YEXLEY | 5300-000 | NA | 2,250.00 | 2,250.00 | 0.00 |
| 134 | JUSTIN WILLIAM DAWSON | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 90 | JUSTIN YOUNG | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 91 | JUSTIN YOUNG | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 160 | KANE O. TOMPKINS | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 300A | KAREN MAYER | 5300-000 | NA | 1,026.69 | 969.44 | 0.00 |
| 301 | KAREN MAYER | 5300-000 | NA | 7,320.00 | 7,320.00 | 0.00 |
| 284 | KIMBERLY A VAUGHN | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 192 | KRISTY HASLERUD | 5300-000 | NA | 916.88 | 916.88 | 0.00 |
| 282 | KUSAL S. JAYASEKERA | 5300-000 | NA | 1,400.00 | 1,400.00 | 0.00 |
| 88 | KYLE FRANCK | 5300-000 | NA | 15,548.79 | 15,548.79 | 0.00 |
| 95 | LAKISHA HUGHES | 5300-000 | NA | 1,200.00 | 1,200.00 | 0.00 |
| 31 | LAURA BAUM | 5300-000 | NA | 1,686.96 | 1,686.96 | 0.00 |
| 111 | MACE E. MCMAHAN | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 345 | MARVIN L JAMES | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 187 | MAXIM BOYKO | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 124 | MEGAN DZAFIC | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 150 | MICHAEL DAVID MOORE, Jr. | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | MICHAEL P. HELLMAN | 5300-000 | NA | 5,982.02 | 5,982.02 | 0.00 |
| 276 | NANCY GROELLER | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 42 | NANCY MONSON | 5300-000 | NA | 899.16 | 899.16 | 0.00 |
| 81 | NATASCHA M CLIMO | 5300-000 | NA | 300.00 | 300.00 | 0.00 |
| 142 | NEDRA CAREY | 5300-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 199 | NEIL THERIAULT | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 303 | NORRIS TURNER | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 79 | PAUL A. LEHMAN | 5300-000 | NA | 4,258.58 | 4,258.58 | 0.00 |
| 147 | PETER TSAHIRIDIS | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 244 | PRACS INSTITUTE MANAGEMENT, LLC, | 5300-000 | NA | 12,475.00 | 12,475.00 | 0.00 |
| 321 | PRACS INSTITUTE MANAGEMENT, LLC, | 5300-000 | NA | 700.00 | 700.00 | 0.00 |
| 183 | QUINTESSA BEARD | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 110 | RACHEL B. NIES | 5300-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 291 | RACHEL LUGERT | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 293 | RASHELLE L GIBSON | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 49 | REAL GOSSELIN | 5300-000 | NA | 2,286.77 | 2,286.77 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 185 | REBECCA YOUNG | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 121A | RICK E. WANDERI | 5300-000 | NA | 19,684.93 | 4,428.25 | 0.00 |
| 258 | ROBERT COOPER, I | 5300-000 | NA | 7,235.53 | 7,235.53 | 0.00 |
| 272 | ROBERT KISGEN | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 252 | ROSANNA MARTZ | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 239 | ROXANNE SEARS | 5300-000 | NA | 1,140.00 | 1,140.00 | 0.00 |
| 60 | ROY DAGNALL | 5300-000 | NA | 40,000.00 | 40,000.00 | 0.00 |
| 43 | SAMEERSINGH G RANEY | 5300-000 | NA | 10,960.10 | 10,960.10 | 0.00 |
| 19 | SANDRA CALLAHAN | 5300-000 | NA | 203.56 | 203.56 | 0.00 |
| 63 | SARAH DUNCAN | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 261 | SARAH L MAASJO | 5300-000 | NA | 17,185.24 | 17,185.24 | 0.00 |
| 153 | SHELLEY FORD | 5300-000 | NA | 2,200.00 | 2,200.00 | 0.00 |
| 189 | SONNY R. GARCIA | 5300-000 | NA | 1,531.48 | 1,531.48 | 0.00 |
| 92A | TATYANA M UPOROVA | 5300-000 | NA | 253.48 | 169.00 | 0.00 |
| 138 | TIAN TAYLOR | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 76 | TIFFANY JOHNSON | 5300-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 310 | TINA BUFFORD | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 71 | TONYA WONSEWITZ | 5300-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 5 | TRACY MERRELL | 5300-000 | NA | 266.66 | 266.66 | 0.00 |
| 193 | TRENETTE FERRELL-RYLAND | 5300-000 | NA | 1,140.00 | 1,140.00 | 0.00 |
| 94 | VINCE SEGAL | 5300-000 | NA | 1,300.00 | 1,300.00 | 0.00 |
| 34 | WENDY HOVDE | 5300-000 | NA | 974.99 | 974.99 | 0.00 |
| 305 | WILLIAM L FELDHOUSE | 5300-000 | NA | 200.00 | 200.00 | 0.00 |
| 306 | WILLIAM L FELDHOUSE | 5300-000 | NA | 200.00 | 200.00 | 0.00 |
| 242 | YALONDA GRIMES | 5300-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 120 | DAN CONROY | 5400-000 | NA | 1,923.08 | 1,923.08 | 0.00 |
| 21A | ERIN KOVAL | 5400-000 | NA | 1,468.58 | 285.22 | 0.00 |
| 10 | JILL SINNER | 5400-000 | NA | 1,681.17 | 1,681.17 | 0.00 |
| 300B | KAREN MAYER | 5400-000 | NA | 1,026.69 | 57.25 | 0.00 |
| 11 | ROBIN M. HELLMAN | 5400-000 | NA | 79.80 | 79.80 | 0.00 |
| 54A | SAMANTHA JOHNSON | 5400-000 | NA | 1,205.83 | 459.07 | 0.00 |
| 248 | TONY THOMAS | 5600-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 155B | BROOKLYN HALL | 5800-000 | NA | 1,500.00 | 1,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 346 | KANSAS DEPARTMENT OF REVENUE | 5800-000 | NA | 3,551.58 | 3,551.58 | 0.00 |
| 130A | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | NA | 17,996.64 | 16,322.00 | 0.00 |
| 131 | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | NA | 18,186.00 | 18,186.00 | 0.00 |
| 347 | NEBRASKA DEPARTMENT OF LABOR | 5800-000 | NA | 34.40 | 34.40 | 0.00 |
| 348B | OREGON DEPARTMENT OF REVENUE | 5800-000 | NA | 792.64 | 531.75 | 0.00 |
| 97 | PRACS INSTITUTE MANAGEMENT LLC | 5800-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 283B | PRACS INSTITUTE MANAGEMENT, LLC , | 5800-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 179 | PRACS INSTITUTE MANAGEMENT,LLC, | 5800-000 | NA | 3,800.00 | 3,800.00 | 0.00 |
| 77 | RUSSELL A. BRESNAHAN | 5800-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 267 | SEAN GIBBS | 5800-000 | NA | 1,156.00 | 1,156.00 | 0.00 |
| 234 | STATE OF NEW JERSEY | 5800-000 | NA | 1,426.13 | 1,426.13 | 0.00 |
| 50 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 1,419.30 | 1,419.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 129A | UNITED STATES TREASURY | 5800-000 | NA | 2,337,671.85 | 2,253,821.60 | 0.00 |
| 229 | WORKFORCE SAFETY & INSURANCE | 5800-000 | NA | 2,743.83 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 2,874,255.76 | $ 2,766,820.18 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 141 | ACE ELECTRIC LAB SYSTEMS | 7100-000 | NA | 3,300.38 | 3,300.38 | 0.00 |
| 146 | AIMEE GUINN | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 287B | ALEXANDER COLE SINCLAIR | 7100-000 | NA | 1,008.00 | 8.00 | 0.00 |
| 136 | ALICEA GAGE | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 69 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 11,891.26 | 11,891.26 | 0.00 |
| 61 | ANALYTICAL SALES AND SERVICES, INC. | 7100-000 | NA | 8,656.15 | 8,656.15 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 235 | ANGELA PARRISH SIMMONS | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 167 | ANTHONY G D'AMICO | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 249 | ANTONIO F. TILLMAN | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 246 | ARAMARK | 7100-000 | NA | 1,256.99 | 1,256.99 | 0.00 |
| 228 | ASHLEY JOHNSTON | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 100 | AUSTIN L. TERRY | 7100-000 | NA | 1,150.00 | 1,150.00 | 0.00 |
| 257 | BEVERLY J SPRENGER | 7100-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 144 | BIOVENDOR, LLC. | 7100-000 | NA | 8,180.94 | 8,180.94 | 0.00 |
| 126 | BONNIE HOLLER | 7100-000 | NA | 2,250.00 | 2,250.00 | 0.00 |
| 335 | BRANDON SMOOT | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 18 | BRANDYE KRABBENHOFT | 7100-000 | NA | 11,016.00 | 11,016.00 | 0.00 |
| 40 | BRENT GILLUND | 7100-000 | NA | 3,695.29 | 3,695.29 | 0.00 |
| 207 | BRENT MICHAEL SEARS | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 75 | BRIDGET SPANN | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 135 | BUTLER MACHINERY CO | 7100-000 | NA | 552.68 | 552.68 | 0.00 |
| 89 | CACHESYN INC. | 7100-000 | NA | 4,600.00 | 4,600.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 180 | CELLCO PARTNERSHIP D/B/A VERIZON WI | 7100-000 | NA | 14,563.79 | 14,563.79 | 0.00 |
| 148 | CHRISTOPHER PRUETT | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 159 | COLORADO DEPT OF LABOR & EMPLOYMENT | 7100-000 | NA | 42.98 | 42.98 | 0.00 |
| 274 | COMPUTYPE, INC. | 7100-000 | NA | 8,691.08 | 8,691.08 | 0.00 |
| 277 | CORMORANT GARAGEMAHAL LLC | 7100-000 | NA | 1,223.25 | 1,223.25 | 0.00 |
| 149 | CORY HOLMES | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 236 | COSENTRY.NET, LLC | 7100-000 | NA | 116,871.72 | 116,871.72 | 0.00 |
| 133 | COUNTRY GREENERY OF MOORHEAD INC. | 7100-000 | NA | 66.15 | 66.15 | 0.00 |
| 218 | CUMMINS MID-SOUTH LLC | 7100-000 | NA | 1,912.75 | 1,912.75 | 0.00 |
| 311A | DANIEL L MUSTAIN | 7100-000 | NA | 1,200.00 | 600.00 | 0.00 |
| 57 | DARA PULIDO | 7100-000 | NA | 300.00 | 300.00 | 0.00 |
| 99 | DARNESIA WILLIAMS | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 190 | DATABASE CONCEPTS, LLC | 7100-000 | NA | 628.00 | 628.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | DEBORAH A. SCHALLER | 7100-000 | NA | 517.46 | 517.46 | 0.00 |
| 298 | DEBORAH L HUNT | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 17 | DEBRA OWENS | 7100-000 | NA | 8,287.90 | 8,287.90 | 0.00 |
| 114 | DEBRA WOOD | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 37 | DEREK JOHNSON | 7100-000 | NA | 25,382.40 | 25,382.40 | 0.00 |
| 93 | DEVIN SCOTT ANDERSEN | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 173 | DISCOVERY BENEFITS INC | 7100-000 | NA | 3,111.50 | 3,111.50 | 0.00 |
| 119 | DOEL BAILEY | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 117 | DOMINICK GRAHAM | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 154 | DONNIE SHEPARD | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 224 | DUSTIN D MILLER | 7100-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 86 | EDWARD RENNER | 7100-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 73 | ELECTRO WATCHMAN, INC. | 7100-000 | NA | 15,057.85 | 15,057.85 | 0.00 |
| 237 | ERIC DESPLINTER | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 21B | ERIN KOVAL | 7100-000 | NA | 1,468.58 | 1,183.36 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 280 | ETELLIGENT BUSINESS SOLUTIONS | 7100-000 | NA | 114,930.00 | 114,930.00 | 0.00 |
| 220 | FLINT COMMUNICATIONS INC | 7100-000 | NA | 6,214.00 | 6,214.00 | 0.00 |
| 78 | FRANCES REED-CLERKLEY | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 314 | FREMSTAD LAW FIRM | 7100-000 | NA | 40,922.50 | 40,922.50 | 0.00 |
| 221 | GE CAPITAL RETAIL BANK | 7100-000 | NA | 660.94 | 660.94 | 0.00 |
| 288 | GIK INCORPORATED DBA SIR SPEEDY 751 | 7100-000 | NA | 2,473.45 | 2,473.45 | 0.00 |
| 156 | GRANT'S MECHANICAL | 7100-000 | NA | 9,838.83 | 9,838.83 | 0.00 |
| 256 | GREGORY ANTAL | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 240 | HARRIS TECHNOLOGIES, INC. | 7100-000 | NA | 754.28 | 754.28 | 0.00 |
| 74 | HEAVENLY GOURMET, LLC | 7100-000 | NA | 8,744.87 | 8,744.87 | 0.00 |
| 163 | HICKORYTECH | 7100-000 | NA | 3,870.90 | 3,870.90 | 0.00 |
| 96 | HOLDER'S PEST CONTROL | 7100-000 | NA | 301.20 | 301.20 | 0.00 |
| 227 | IRIS THOMAS | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 226 | IRWIN L. HENDERSON | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 322 | JAMES C FREEMAN MD, LLC | 7100-000 | NA | 70,000.00 | 70,000.00 | 0.00 |
| 65 | JAMES KILGORE | 7100-000 | NA | 1,700.00 | 1,700.00 | 0.00 |
| 297 | JANSSEN RESEARCH AND DEVELOPMENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 27 | JASMINE ENGEBRETSON | 7100-000 | NA | 330.80 | 330.80 | 0.00 |
| 28 | JASMINE ENGEBRETSON | 7100-000 | NA | 827.00 | 827.00 | 0.00 |
| 33 | JASON L WOLFE | 7100-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 196 | JASON PUFF | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 46 | JDC MANAGEMENT, LLC. | 7100-000 | NA | 49,594.01 | 49,594.01 | 0.00 |
| 45 | JEFFREY LAMMERS | 7100-000 | NA | 91,515.83 | 91,515.83 | 0.00 |
| 270 | JEFFRY A. SCHMITT | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 55 | JENNIFER OYE | 7100-000 | NA | 952.74 | 952.74 | 0.00 |
| 66 | JEREMIAH THOMAS MOEN | 7100-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 38 | JESS GROSS | 7100-000 | NA | 504.74 | 504.74 | 0.00 |
| 285 | JESSE JACKSON | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 132 | JIMMY SMITH | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 161 | JIMMY SMITH | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 312 | JOHN D. PETERSON | 7100-000 | NA | 1,724.00 | 1,724.00 | 0.00 |
| 109 | JOSEPH D FRITZJUNKER | 7100-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 186 | JOSEPH M. FULLER | 7100-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 333 | JOSHUA GRIMLEY | 7100-000 | NA | 2,025.00 | 2,025.00 | 0.00 |
| 204 | JUDITH ANN BRIDGES | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 2 | KAREN RIEGEL | 7100-000 | NA | 4,185.12 | 4,185.12 | 0.00 |
| 328 | KATHLEEN SANBORN | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 329 | KATHLEEN SANBORN | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 178 | KC SALLEY RELOCATION | 7100-000 | NA | 23,095.45 | 23,095.45 | 0.00 |
| 197 | KEISHA M BURNS | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 70 | KENNETH RUBACH | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 286 | KIKI KOLOCOTRONIS | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 223 | KIMBERLY E MORETTO | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 330 | KRESIERS INC. | 7100-000 | NA | 14,123.37 | 14,123.37 | 0.00 |
| 317 | KRISTINA TEMPLE | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 176 | LAKISHA HUGHES | 7100-000 | NA | 1,200.00 | 1,200.00 | 0.00 |
| 308 | LEANNA MONSON | 7100-000 | NA | 3,864.00 | 3,864.00 | 0.00 |
| 44 | LEANNA MONSON | 7100-000 | NA | 336.50 | 336.50 | 0.00 |
| 219 | LEIBER HEATING & AIR CONDITIONING | 7100-000 | NA | 3,569.01 | 3,569.01 | 0.00 |
| 208 | LEILY B. FERNANDEZ | 7100-000 | NA | 414.32 | 414.32 | 0.00 |
| 84 | LINDA LOBOS | 7100-000 | NA | 500.00 | 500.00 | 0.00 |
| 68 | LINDA SUSAN BOYD | 7100-000 | NA | 1,446.00 | 1,446.00 | 0.00 |
| 98 | LINDA WILSON | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 13 | LISA M. GOSEJOHAN | 7100-000 | NA | 209.74 | 209.74 | 0.00 |
| 158 | LUDLUM MEASUREMENTS INC | 7100-000 | NA | 73.78 | 73.78 | 0.00 |
| 35 | LUKE KADING | 7100-000 | NA | 511.00 | 511.00 | 0.00 |
| 325 | MADRIGAL PHARMACEUTICALS INC | 7100-000 | NA | 100,112.00 | 100,112.00 | 0.00 |
| 58 | MAINE STANDARDS COMPANY, LLC | 7100-000 | NA | 2,027.00 | 2,027.00 | 0.00 |
| 128 | MAJOK DENG | 7100-000 | NA | 1,300.00 | 1,300.00 | 0.00 |
| 22 | MARILYN SHEEHAN | 7100-000 | NA | 9,950.00 | 9,950.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 184 | MARLA K GUTERMUTH | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 327 | MARTHA SANBORN | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 107 | MAURICE HEWITT | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 269 | MAYNARD HIGHLEY | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 162 | MICHAEL HAYES | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 338 | MICHELE BORCHERT | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 225 | MICROGENICS CORP. | 7100-000 | NA | 8,982.23 | 8,982.23 | 0.00 |
| 130B | MISSOURI DEPARTMENT OF REVENUE | 7100-000 | NA | 17,996.64 | 1,674.64 | 0.00 |
| 324 | MOMODOU F BARRY | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 337 | MOMODOU F BARRY | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 85 | MORION SMITH | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 309 | NANCY MONSON | 7100-000 | NA | 7,170.24 | 7,170.24 | 0.00 |
| 80 | NBS CALIBRATIONS / NORTHERN BALANCE | 7100-000 | NA | 700.00 | 700.00 | 0.00 |
| 250 | ND DEPARTMENT OF EMERGENCY SERVICES | 7100-000 | NA | 25.00 | 25.00 | 0.00 |
| 281 | ORION CORPORATION | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 113 | PATRICK JUERGENSEN | 7100-000 | NA | 1,300.00 | 1,300.00 | 0.00 |
| 263 | PAUL ANDERSON | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 222 | PEGGY JO EMMEL | 7100-000 | NA | 2,250.00 | 2,250.00 | 0.00 |
| 319 | PERRIGO COMPANY | 7100-000 | NA | 755,821.50 | 0.00 | 0.00 |
| 307 | PFIZER AND CERTAIN OF ITS LEGACY EN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 137 | PHILIP SCOTT SERLES | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 140 | PHOENIX TEXTILE CORPORATION | 7100-000 | NA | 3,045.98 | 3,045.98 | 0.00 |
| 41 | PI-HSIA SU | 7100-000 | NA | 17,986.24 | 17,986.24 | 0.00 |
| 67 | PRACS INSTITUTE MANAGEMENT | 7100-000 | NA | 100.00 | 100.00 | 0.00 |
| 143 | PRACS INSTITUTE MANAGEMENT, LLC, | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 254 | PRACS INSTITUTE MANAGEMENT,LLC, | 7100-000 | NA | 2,025.00 | 2,025.00 | 0.00 |
| 304 | PRACS INSTITUTE MANAGEMENT,LLC, | 7100-000 | NA | 2,025.00 | 2,025.00 | 0.00 |
| 320 | PRACS INSTITUTE MANAGEMENT,LLC, | 7100-000 | NA | 700.00 | 700.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 103 | PRACS INSTITUTE MANAGEMENT,LLC. | 7100-000 | NA | 750.00 | 750.00 | 0.00 |
| 59 | PRINTER SOLUTIONS | 7100-000 | NA | 7,479.46 | 7,479.46 | 0.00 |
| 233 | R & D SYSTEMS, INC | 7100-000 | NA | 788.25 | 788.25 | 0.00 |
| 47 | RAYMOND LAMPTEY | 7100-000 | NA | 632.36 | 632.36 | 0.00 |
| 152 | RICARDO HARDING | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 271 | RICHARD FULLINGTON | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 264 | RICHMOND W. NAH | 7100-000 | NA | 1,400.00 | 1,400.00 | 0.00 |
| 121B | RICK E. WANDERI | 7100-000 | NA | 19,684.93 | 15,256.68 | 0.00 |
| 339 | ROBERT V MITCHELL | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 323 | ROBERT W. KEEVEN, Jr. | 7100-000 | NA | 1,200.00 | 1,200.00 | 0.00 |
| 232 | RONALD HUNT | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 82 | SAF-T-PAK INC | 7100-000 | NA | 325.00 | 325.00 | 0.00 |
| 83 | SAF-T-PAK INC | 7100-000 | NA | 325.00 | 325.00 | 0.00 |
| 54B | SAMANTHA JOHNSON | 7100-000 | NA | 1,205.83 | 746.76 | 0.00 |
| 217 | SANDEN & THOMPS ANDERSON BOTTRELL | 7100-000 | NA | 260.00 | 260.00 | 0.00 |
| 20 | SARA A. HIGGINS | 7100-000 | NA | 141.18 | 141.18 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 101 | SAV-A-DAY LAUNDRY MACHINERY INC | 7100-000 | NA | 538.21 | 538.21 | 0.00 |
| 251 | SCOTT KUEKER | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 290 | SCOTT VAUGHN | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 205 | SHAVAUN JOHNSON | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 1 | SHEILA THOMAS | 7100-000 | NA | 6,375.86 | 6,375.86 | 0.00 |
| 165 | STATEWIDE ELECTRIC & ENVIRONMENTAL | 7100-000 | NA | 235.00 | 235.00 | 0.00 |
| 182 | STEIN'S, INC. | 7100-000 | NA | 829.91 | 829.91 | 0.00 |
| 253 | STEPHANIE SMITH | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 289 | STEPHANIE T. WELLS | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 295 | STEPHEN FLUCK | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 168 | STERICYCLE INC | 7100-000 | NA | 6,492.90 | 6,492.90 | 0.00 |
| 4 | STEVEN BERRA | 7100-000 | NA | 177,949.00 | 177,949.00 | 0.00 |
| 294 | STEVEN WAYNE BUNCH | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 116 | STOP N GO | 7100-000 | NA | 453.57 | 453.57 | 0.00 |
| 188 | STUBBS & HENSEL PHARMA CONSULTING | 7100-000 | NA | 64,940.00 | 64,940.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | TABITHA SCOTT | 7100-000 | NA | 671.00 | 671.00 | 0.00 |
| 170 | TAMMY J DEISLER | 7100-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 92B | TATYANA M UPOROVA | 7100-000 | NA | 253.48 | 84.48 | 0.00 |
| 331 | TEELA GRINDEL | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 316 | TEK PRODUCTS, INC | 7100-000 | NA | 2,912.01 | 2,912.01 | 0.00 |
| 326 | TERESSA GRINDEL | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 279 | TOMTEC INC | 7100-000 | NA | 4,230.00 | 4,230.00 | 0.00 |
| 14 | TONI AUSTINSON | 7100-000 | NA | 10,382.40 | 10,382.40 | 0.00 |
| 8 | TONI AUSTINSON | 7100-000 | NA | 870.45 | 870.45 | 0.00 |
| 3 | TRACIE RENEE MATHIAS | 7100-000 | NA | 4,168.27 | 4,168.27 | 0.00 |
| 129B | UNITED STATES TREASURY | 7100-000 | NA | 2,337,671.85 | 83,850.25 | 0.00 |
| 336 | UPSHER-SMITH LABORATORIES, INC. | 7100-000 | NA | 525,500.00 | 525,500.00 | 0.00 |
| 169 | VERETTE L WIMBERLY | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 213 | VICI PRECISION SAMPLING | 7100-000 | NA | 656.13 | 656.13 | 0.00 |
| 202 | VISION EXHIBITS INC | 7100-000 | NA | 3,833.50 | 3,833.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 194 | WARNER E BASSETT | 7100-000 | NA | 1,350.00 | 1,350.00 | 0.00 |
| 259 | WEB INTERACTIVE TECHNOLOGIES | 7100-000 | NA | 1,496.25 | 1,496.25 | 0.00 |
| 62 | WILLIAM J. BALL | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 255 | WILLIE MOOREHEAD, IV | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 243 | ZETTA MAYHAN | 7100-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 340 | AGILENT TECHNOLOGIES | 7400-000 | NA | 6,040.85 | 6,040.85 | 0.00 |
| 343 | JOSHUA WESTERBACK | 7400-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 341 | LAMONT MCCOTTRELL | 7400-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 348A | OREGON DEPARTMENT OF REVENUE | 7400-000 | NA | 792.64 | 260.89 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 4,955,648.60 | $ 1,922,210.21 | $ 0.00 |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Date Filed (f) or Converted (c): 03/22/2013 (f)

341(a) Meeting Date: 04/25/2013

For Period Ending: 08/10/2018

Claims Bar Date: 08/22/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BANK ACCOUNTS<br><br>WELLS FARGO ACCT. NO. 4127329639 | 94,095.09 | 0.00 | | 176,326.51 | FA |
| 2. STOCKS AND INTERESTS<br><br>100% MEMBERSHIP INTEREST IN EACH OF:<br>PRACS INSTITUTE, LLC<br>PRACS INSTITUTE MIAMI, LLC<br>PRACS INSTITUTE SAN ANTONIO, LLC | Unknown | 0.00 | | 0.00 | FA |
| 3. ACCOUNTS RECEIVABLE<br><br>NET ACTIVITY OF WORKING CAPITAL LOANS TO PRACS INSTITUTE CANADA, B.C. LTD. THROUGH MARCH 22, 2013 | 1,235,107.32 | 0.00 | | 0.00 | FA |
| 4. PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 2,678,285 (CAN)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |
| 5. PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 07719912.3 (EU)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |
| 6. PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 11/450,786 (US)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta | | Trustee Name: | JOSE C. RODRIGUEZ |

| Case Name: | PRACS INSTITUTE MANAGEMENT, LLC | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. PCT/CA2007/000996 (WIPO)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |
| 8.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 2,754,272 (CAN)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |
| 9.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 10748277.0 (EU)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |
| 10.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 3676/KOLNP/2011 (INDIA)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |
| 11.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 2011-552293 (JAPAN)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC. PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO. 570 | Unknown | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Date Filed (f) or Converted (c): 03/22/2013 (f)

341(a) Meeting Date: 04/25/2013

For Period Ending: 08/10/2018

Claims Bar Date: 08/22/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 12.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 13/254,755 (US)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC.<br>PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO.<br>570 | Unknown | 0.00 | | 0.00 | FA |
| 13.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. PCT/CA2010/000325 (WIPO)<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC.<br>PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO.<br>570 | Unknown | 0.00 | | 0.00 | FA |
| 14.  PATENTS, COPYRIGHTS<br><br>PATENT APP. NO. 61/158,149<br><br>ALL PATENTS SOLD TO INFLAMAX RESEARCH, INC.<br>PURSUANT COURT ORDER ENTERED 02/26/14, DKT. NO.<br>570 | Unknown | 0.00 | | 0.00 | FA |
| 15.  PATENTS, COPYRIGHTS<br><br>U.S. TRADEMARK 3,257,599 FOR CETERO | Unknown | 0.00 | | 0.00 | FA |
| 16.  PATENTS, COPYRIGHTS<br><br>EU TRADEMARK 005688361 FOR CETERO | Unknown | 0.00 | | 0.00 | FA |
| 17.  PATENTS, COPYRIGHTS<br><br>INDIA TRADEMARK 1528441 & 1542681 FOR CETERO | Unknown | 0.00 | | 0.00 | FA |
| 18.  PATENTS, COPYRIGHTS<br><br>JAPAN TRADEMARK 5061496 FOR CETERO | Unknown | 0.00 | | 0.00 | FA |
| 19.  PATENTS, COPYRIGHTS<br><br>U.S. TRADEMARK 1935478 & 1939722 FOR PRACS | Unknown | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta |
| Case Name: | PRACS INSTITUTE MANAGEMENT, LLC |

Trustee Name: JOSE C. RODRIGUEZ

Date Filed (f) or Converted (c): 03/22/2013 (f)

341(a) Meeting Date: 04/25/2013

For Period Ending: 08/10/2018

Claims Bar Date: 08/22/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20. PATENTS, COPYRIGHTS<br><br>U.S. TRADEMARK 3537149 FOR DGD RESEARCH | Unknown | 0.00 | | 0.00 | FA |
| 21. PATENTS, COPYRIGHTS<br><br>INTERNET DOMAIN NAMES:<br>CETERO.COM<br>BIOASSAY.COM<br>BIORESEARCHCO.COM<br>CETEROSA.COM<br>CETEROSTLOUIS.COM<br>ALLIED-RESEARCH.COM<br>WWW.GATEWAYMEDICAL.COM<br>PRACS.COM | Unknown | 0.00 | | 0.00 | FA |
| 22. LICENSES, FRANCHISES<br><br>SOFTWARE (FARGO) | 2,320,035.00 | 0.00 | | 0.00 | FA |
| 23. LICENSES, FRANCHISES<br><br>SOFTWARE (MIAMI) | 2,163.00 | 0.00 | | 0.00 | FA |
| 24. AUTOMOBILES, TRUCKS, TRAILERS<br><br>2004 GMC SAVANA VAN<br><br>(SOLD PURSUANT ORDER APPROVING TRUSTEE'S AMENDED EXPEDITED MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE, ST. CHARLES ASSETS ENTERED 09/12/13) | 3,048.00 | 0.00 | | 0.00 | FA |
| 25. AUTOMOBILES, TRUCKS, TRAILERS<br><br>2005 GEM CAR<br><br>(SOLD PURSUANT ORDER APPROVING TRUSTEE'S AMENDED EXPEDITED MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE, ST. CHARLES ASSETS ENTERED 09/12/13) | 1,044.00 | 0.00 | | 0.00 | FA |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|---|---|
| Case Name: | PRACS INSTITUTE MANAGEMENT, LLC | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26.  AUTOMOBILES, TRUCKS, TRAILERS<br><br>2009 SUZUKI<br><br>(SOLD PURSUANT ORDER APPROVING TRUSTEE'S AMENDED EXPEDITED MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE, ST. CHARLES ASSETS ENTERED 09/12/13) | 6,539.00 | 0.00 | | 0.00 | FA |
| 27.  AUTOMOBILES, TRUCKS, TRAILERS<br><br>OTHER AUTOMOBILES FARGO, NORTH DAKOTA<br><br>(SOLD PURSUANT ORDER APPROVING TRUSTEE'S EXPEDITED MOTION FOR AUTHORITY TO SELL PROPERTY OF THE ESTATE, FARGO ASSETS ENTERED 07/24/13) | 3,752.00 | 0.00 | | 0.00 | FA |
| 28.  OFFICE EQUIPMENT/ FURNISHINGS<br><br>FURNITURE & FIXTURES (FARGO) | 228,477.00 | 0.00 | | 0.00 | FA |
| 29.  OFFICE EQUIPMENT/ FURNISHINGS<br><br>FURNITURE & FIXTURES (MIAMI) FIVE PRACS CASES ARE JOINTLY ADMINISTERED AND FUNDS FROM MIAMI SALES WERE DEPOSITED INTO THE PRACS INSTITUTE SAN ANTONOI, LLC AS THE PRIMARY CASE AND WILL BE SUBJECT TO A FINAL TAX ALLOCATION REPORT. | 208,706.00 | 0.00 | | 0.00 | FA |
| 30.  OFFICE EQUIPMENT/ FURNISHINGS<br><br>FURNITURE & FIXTURES (ST. LOUIS) | 64,515.00 | 0.00 | | 0.00 | FA |
| 31.  OFFICE EQUIPMENT/ FURNISHINGS<br><br>COMPUTER EQUIPMENT (FARGO, ND) | 551,626.00 | 0.00 | | 0.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|---|---|

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Date Filed (f) or Converted (c): 03/22/2013 (f)

341(a) Meeting Date: 04/25/2013

For Period Ending: 08/10/2018

Claims Bar Date: 08/22/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32. OFFICE EQUIPMENT/ FURNISHINGS<br><br>COMPUTER EQUIPMENT (MIAMI)<br>FIVE PRACS CASES ARE JOINTLY ADMINISTERED AND FUNDS FROM MIAMI SALES WERE DEPOSITED INTO THE PRACS INSTITUTE SAN ANTONOI, LLC AS THE PRIMARY CASE AND WILL BE SUBJECT TO A FINAL TAX ALLOCATION REPORT. | 3,559.00 | 0.00 | | 0.00 | FA |
| 33. OFFICE EQUIPMENT/ FURNISHINGS<br><br>COMPUTER EQUIPMENT (ST. LOUIS) | 305,651.00 | 0.00 | | 0.00 | FA |
| 34. MACHINERY, FIXTURES<br><br>EQUIPMENT & MACHINERY (FARGO) | 154,740.00 | 0.00 | | 0.00 | FA |
| 35. OTHER PERSONAL PROPERTY<br><br>LAB EQUIPMENT (FARGO) | 3,005,767.00 | 0.00 | | 0.00 | FA |
| 36. OTHER PERSONAL PROPERTY<br><br>LAB EQUIPMENT (MIAMI)<br>FIVE PRACS CASES ARE JOINTLY ADMINISTERED AND FUNDS FROM MIAMI SALES WERE DEPOSITED INTO THE PRACS INSTITUTE SAN ANTONOI, LLC AS THE PRIMARY CASE AND WILL BE SUBJECT TO A FINAL TAX ALLOCATION REPORT. | 225,137.00 | 0.00 | | 0.00 | FA |
| 37. OTHER PERSONAL PROPERTY<br><br>LAB EQUIPMENT (ST. LOUIS) | 286,426.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta | | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|---|---|---|
| Case Name: | PRACS INSTITUTE MANAGEMENT, LLC | | | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |
| | | | | | | 341(a) Meeting Date: | 04/25/2013 |
| For Period Ending: | 08/10/2018 | | | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 38. OTHER PERSONAL PROPERTY<br><br>LHI (MIAMI)<br>FIVE PRACS CASES ARE JOINTLY ADMINISTERED AND FUNDS FROM MIAMI SALES WERE DEPOSITED INTO THE PRACS INSTITUTE SAN ANTONOI, LLC AS THE PRIMARY CASE AND WILL BE SUBJECT TO A FINAL TAX ALLOCATION REPORT. | 88,299.00 | 0.00 | | 0.00 | FA |
| 39. OTHER PERSONAL PROPERTY<br><br>LHI (ST. LOUIS) | 123,618.00 | 0.00 | | 0.00 | FA |
| 40. UNSCHEDULED ASSET (u)<br><br>20091700 I10 2CRSM 940-REFUND | 0.00 | 36,968.37 | | 36,968.37 | FA |
| 41. UNSCHEDULED ASSET (u)<br><br>CASHIER'S CHECK NO. 0417010337 PAYABLE TO WASHINGTON LABOR AND INDUSTRY RETURNED TO TRUSTEE WITH NOTE THAT STATED THAT THEY WERE UNABLE TO PROCESS THE CHECK BECAUSE A VALID ES REFERENCE NUMBER WASN'T PROVIDED TO APPLY THE CHECK TO. | 0.00 | 48.53 | | 48.53 | FA |
| 42. UNSCHEDULED ASSET (u)<br><br>REFUND FROM NORTH CAROLINA DEPARTMENT OF COMMERCE, DIVISION OF EMPLOYMENT SECURITY PAYABLE TO C R S MANAGEMENT, INC., CETERO RESEARCH FOR 2ND QUARTER 2012 | 0.00 | 385.88 | | 385.88 | FA |
| 43. UNSCHEDULED ASSET (u)<br><br>REFUND OF REMAINING BALANCE OF SECURITY DEPOSIT PAID TO AMEREN MISSOURI | 0.00 | 32,596.54 | | 32,596.54 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-50745 | CAG | Judge: | Craig A. Gargotta | Trustee Name: | JOSE C. RODRIGUEZ |

| Case Name: | PRACS INSTITUTE MANAGEMENT, LLC | | | Date Filed (f) or Converted (c): | 03/22/2013 (f) |

| | | | | 341(a) Meeting Date: | 04/25/2013 |

| For Period Ending: | 08/10/2018 | | | Claims Bar Date: | 08/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44.  UNSCHEDULED ASSET                    (u)  September 04, 2013 (LMR) January 01, 2012 - December 31, 2012 contract period refund based on reconcilation of the administrative services fees for the contract period. | 0.00 | 1,038.00 | | 1,038.00 | FA |
| 45.  UNSCHEDULED ASSET                    (u)  NEOFUNDS REFUND | 0.00 | 300.00 | | 300.00 | FA |
| 46.  UNSCHEDULED ASSET                    (u)  April 29, 2013 (LMR) MEMBER PAID AMOUNTS AND SUBSIDIZED ADMIN FEES TO REMIT FOR PREMIUM MONTH 03/2013 | 0.00 | 1,984.18 | | 1,984.18 | FA |
| 47.  UNSCHEDULED ASSET                    (u)  PAYMENT MADE TO SOUTH CENTRAL REGIONAL MEDICAL CENTER DUMMY ACCOUNT, RETURNED FOR PAYING INCORRECT PROVIDER | 0.00 | 2.52 | | 2.52 | FA |
| 48.  UNSCHEDULED ASSET                    (u)  Retrun of funds for account with Discovery Benefits (Cafeteria Plan) | 0.00 | 7,677.56 | | 7,677.56 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $8,912,304.41 | $81,001.58 | | $257,328.09 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

11/28/17jr TFR READY FOR FILING

10/11/17jr FINAL TFR HAS BEEN PREPARED AND IS READY FOR FILING; IRON MOUNTAIN IS ASKING FOR PAYMENT ON STORAGE FEES FOR UNITS THAT WERE NOT BILLING THE ESTATE; ADVISED IRON MOUNTAIN i HAVE NO FUNDS PURSUANT TO THE ORDERS ENTERED IN THE CASE.  THERE IS A SURPLUS OF AROUND $330000 TO BE REFUNDED TO FUNDING SPONSORS BUT ORDERS ON WHAT I CAN DO WITH THE FUNDS ARE CLEAR AS PER ATTORNEY FOR TH ESTATE. WILL SO ADVISE SPONSORS AND AWAIT THEIR INSTRUCTIONS. CANNOT FILE TFR WITHOUT CLARIFICATION ON WHO IS TO BE PAID.

09/19/17jr CHECK PAID AND CLEARED; OK FOR TFR FILING.

08/24/17jr ORDER ON JANET'S FINAL FEE APPLICATION WAS ENTERED; WILL PAY EITHER BY IMMEDIATE CHECK OR VIA TFR. TFR BEING FINALIZED.

07/12/17jr PENDING TFR FINALIZATION

05/30/17jr 401k audit was completed; the Form 5500 was filed; will file final fee app for Janet and the TFRS when the fee app order is entered.

04/19/17jr ADVISED THAT AUDIT REPORT COMPLETED; WILL FILE TFRS AFTER JANET FEE APP CAN BE APPROVED.

03/15/17jr Checking on audit completion and status; provided auditors with DOL contacts; they appear to not have received required responses from the recipients as of date and they are seeking guidance.

01/09/17jr 401K AUDIT BEING FINALIZED; FEE APPS PENDING AND TFRS TO BE FILED UPON COMPLETION OF AUDIT REPORT TO IRS

11/30/16jr  401k audit underway; fee apps pending for TFR

10/25/16jr  Awaiting final Form 5500 to be filed for TFR

9/22/16jr Need all final fee apps; pending final Form 5500

Initial Projected Date of Final Report (TFR): 12/15/2014          Current Projected Date of Final Report (TFR): 06/15/2018

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50745
Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Taxpayer ID No: XX-XXX4257
For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0521
CHECKING ACCOUNT
Blanket Bond (per case limit): $0.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/13 | 1 | WELLS FARGO | BANK ACCOUNT BALANCES | 1129-000 | $176,326.51 | | $176,326.51 |
| 04/05/13 | | SENTRY SECURITY, INC. US BANK | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 4801 AMBER VALLEY PARKWAY, FARGO, ND 58104 | 2420-000 | | $25,000.00 | $151,326.51 |
| 04/11/13 | 101 | AMEREN MISSOURI PO BOX 66301ST. LOUIS, MO 63166-6301 | UTILITIES UTILITIES FOR OPERATION OF BUILDING AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO 63301 | 2420-000 | | $34,285.00 | $117,041.51 |
| 04/22/13 | 40 | UNITED STATES TREASURY SAN FRANCISCO, CA | REFUND April 22, 2013 (LMR) 20091700 I10 2CRSM 940-REFUND | 1224-000 | $36,968.37 | | $154,009.88 |
| 04/25/13 | 41 | WELLS FARGO BANK, N.A. | OTHER RECEIPTS | 1290-000 | $48.53 | | $154,058.41 |
| 04/26/13 | 102 | SENTRY SECURITY, INC. 4342 15TH AVE. S., STE. 206FARGO, ND 58103 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 4801 AMBER VALLEY PARKWAY, FARGO, ND 58104 FOR THE MONTH OF MAY, 2013 | 2420-000 | | $8,000.00 | $146,058.41 |
| 04/29/13 | 46 | DISCOVERY BENEFITS, INC. 3216 13TH AVE. SPO BOX 9528FARGO, ND 58108-95 | REFUND April 29, 2013 (LMR) MEMBER PAID AMOUNTS AND SUBSIDIZED ADMIN FEES TO REMIT FOR PREMIUM MONTH 03/2013 | 1280-000 | $1,984.18 | | $148,042.59 |
| 04/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $183.20 | $147,859.39 |
| 05/10/13 | 103 | AMEREN MISSOURI PO BOX 66301ST. LOUIS, MO 63166 | UTILITIES UTILITIES FOR OPERATION OF BUILDING AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO 63301 | 2420-000 | | $7,814.53 | $140,044.86 |

Page Subtotals: $215,327.59 $75,282.73

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50745

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Taxpayer ID No: XX-XXX4257

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0521

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/13 | 104 | SENTRY SECURITY, INC. 4342 15TH AVE., S., STE. 206FARGO, ND 58103 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 4801 AMBER VALLEY PARKWAY, FARGO, ND 58104 FOR THE MONTH OF JUNE, 2013 | 2420-000 | | $8,800.00 | $131,244.86 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $214.78 | $131,030.08 |
| 06/11/13 | 105 | AMEREN MISSOURI PO BOX 66301ST. LOUIS, MO 63166-6301 | UTILITIES UTILITIES FOR OPERATION OF BUILDING AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO 63301, ACCOUNT NO. 03680-80022 | 2420-000 | | $13,354.17 | $117,675.91 |
| 06/27/13 | 106 | SENTRY SECURITY, INC. 4342 15TH AVE. S., STE. 206FARGO, ND 58103 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 4801 AMBER VALLEY PARKWAY, FARGO, ND 58104 FOR THE MONTH OF JULY, 2013 | 2420-000 | | $8,800.00 | $108,875.91 |
| 06/28/13 | 107 | JOHN HANCOCK LIFE INSURANCE COMPANY PO BOX 2495CAROL STREAM, IL 60132-2495 | ADMINISTRATIVE EXPENSE MARCH 21, 2013, PAYROLL CONTRIBUTION ACCOUNT NO. 87036-00-0 | 2990-000 | | $17,444.95 | $91,430.96 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $180.14 | $91,250.82 |
| 07/03/13 | 108 | AMEREN MISSOURI PO BOX 66301ST. LOUIS, MO 63166-6301 | UTILITIES UTILITIES FOR OPERATION OF BUILDING AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO 63301, ACCOUNT NO. 03680-80022 | 2420-000 | | $14,595.88 | $76,654.94 |
| 07/31/13 | 109 | SENTRY SECURITY, INC. 4342 15TH AVE. S., STE. 206FARGO, ND 58103 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 4801 AMBER VALLEY PARKWAY, FARGO, ND 58104 THROUGH AUGUST 22, 2013 | 2420-000 | | $7,500.00 | $69,154.94 |

Page Subtotals: $0.00 $70,889.92

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50745

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Taxpayer ID No: XX-XXX4257

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0521

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $132.77 | $69,022.17 |
| 08/01/13 | 42 | NORTH CAROLINA DEPARTMENT OF COMMER Division of Employee SecurityP.O. Box 26504Raleigh, NC. 27611-6504 | REFUND CUSTOMER REFUND | 1290-000 | $385.88 | | $69,408.05 |
| 08/09/13 | 110 | AMEREN MISSOURI PO BOX 66301ST. LOUIS, MO 63166-6301 | UTILITIES UTILITIES FOR OPERATION OF BUILDING AT 400 FOUNTAIN LAKES BLVD., ST. CHARLES, MO 63301, ACCOUNT NO. 03680-80022 FOR SERVICES JUNE 26, 2013 TO JULY 18, 2013 | 2420-000 | | $10,273.80 | $59,134.25 |
| 08/20/13 | 111 | SENTRY SECURITY, INC. 4342 15TH AVE. S., STE. 206FARGO, ND 58103 | SECURITY SERVICES SECURITY SERVICES FOR PROPERTY LOCATED AT 4801 AMBER VALLEY PARKWAY, FARGO, ND 58104 AUGUST 23, 2013 THROUGH AUGUST 31, 2013 | 2420-000 | | $4,300.00 | $54,834.25 |
| 08/21/13 | 43 | AMEREN MISSOURI PO BOX 66149ST. LOUIS, MO 63166 | REFUND August 21, 2013 (LMR) REFUND OF BALANCE OF SECURITY DEPOSIT | 1290-000 | $22,322.74 | | $77,156.99 |
| 08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $100.75 | $77,056.24 |
| 09/04/13 | 44 | AETNA LIFE INSURANCE COMPANY ATTEN: AETNA HARTFORD TREASURY,RE2T151 FARMINGTON AVENUEHARTFORD, CT. 06156 | REFUND CUSTOMER REFUND | 1290-000 | $1,038.00 | | $78,094.24 |
| 09/24/13 | 43 | AMEREN MISSOUR P.O. BOX 66149ST. LOUIS, MISSOURI 63166 | REFUND | 1290-000 | $10,273.80 | | $88,368.04 |
| 09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $113.67 | $88,254.37 |
| 10/16/13 | 45 | MAIL FINANCE A NEWPOST USA COMPANY478 WHEELERS FARMS RD.MILFORD, CT. 06461 | REFUND | 1290-000 | $300.00 | | $88,554.37 |

Page Subtotals: $34,320.42 $14,920.99

13-50745-cag  Doc#39  Filed 09/18/18  Entered 09/18/18 12:55:56  Main Document  Pg 42 of

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50745

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Taxpayer ID No: XX-XXX4257

For Period Ending: 08/10/2018

Trustee Name:  JOSE C. RODRIGUEZ

Bank Name:  BOK Financial

Account Number/CD#:  XXXXXX0521

CHECKING ACCOUNT

Blanket Bond (per case limit):  $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $131.32 | $88,423.05 |
| 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $127.18 | $88,295.87 |
| 12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $131.23 | $88,164.64 |
| 01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $131.03 | $88,033.61 |
| 02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $118.18 | $87,915.43 |
| 03/06/14 | 112 | GEORGE ADAMS & COMPANY INSURANCE CO 4501 CARTWRIGHT RD., STE. 402MISSOURI CITY, TX  77459 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/14 TO 03/01/15 FOR POLICY NUMBER 61BSBCA4434. TRUSTEE JOSE C. RODRIGUEZ. | 2300-000 | | $116.49 | $87,798.94 |
| 03/24/14 | 47 | SOUTH CENTRAL REGIONAL MEDICAL CENT P.O. BOX 607LAUREL, MS, 39441 | OTHER RECEIPTS | 1290-000 | $2.52 | | $87,801.46 |
| 03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $130.58 | $87,670.88 |
| 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $126.10 | $87,544.78 |
| 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $130.11 | $87,414.67 |
| 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $125.73 | $87,288.94 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $129.73 | $87,159.21 |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $129.54 | $87,029.67 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $125.17 | $86,904.50 |

Page Subtotals:  $2.52  $1,652.39

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-50745

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Taxpayer ID No: XX-XXX4257

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0521

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $129.16 | $86,775.34 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $124.81 | $86,650.53 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $128.78 | $86,521.75 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $128.59 | $86,393.16 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $115.97 | $86,277.19 |
| 03/16/15 | 48 | DISCOVERY BENEFITS, INC 4321 20th AVE SW P.O. BOX 9528 FARGO, ND. 58108-9528 | UNSCHEDULED  ASSET | 1290-000 | $7,677.56 | | $93,954.75 |
| 03/25/15 | 113 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420 NEW ORLEANS, LA  70139 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/15 TO 03/01/16 FOR BOND #016017995 | 2300-000 | | $65.62 | $93,889.13 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $133.01 | $93,756.12 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $134.85 | $93,621.27 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $139.14 | $93,482.13 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $134.46 | $93,347.67 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $138.74 | $93,208.93 |

Page Subtotals: $7,677.56  $1,373.13

13-50745-cag  Doc#39  Filed 09/18/18  Entered 09/18/18 12:55:56  Main Document  Pg 44 of

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-50745

Case Name: PRACS INSTITUTE MANAGEMENT, LLC

Taxpayer ID No: XX-XXX4257

For Period Ending: 08/10/2018

Trustee Name: JOSE C. RODRIGUEZ

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0521

CHECKING ACCOUNT

Blanket Bond (per case limit): $0.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/15 | 114 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC FOR ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS | 8500-020 | | $93,208.93 | $0.00 |
| 09/21/17 | 114 | PRACS INSTITUTE SAN ANTONIO, LLC | REVERSAL OF CHECK #114; 08/21/15 TO PRACS INSTITUTE SAN ANTONIO, LLC, FOR PAYMENT OF ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS. THE REVERSAL, DATED 09/21/17, WAS MADE TO CORRECT A PRIOR CODING ERROR THAT CAUSED AN INACCURACY IN THE TRUSTEE'S FINAL REPORT. | 8500-020 | | ($93,208.93) | $93,208.93 |
| 09/21/17 | 115 | PRACS INSTITUTE SAN ANTONIO, LLC | PAYMENT TO PRACS INSTITUTE SAN ANTONIO, LLC, SUBSEQUENT TO THE REVERSAL ABOVE, THIS NEW CHECK WAS CREATED TO CORRECT THE CODING ERROR NOTATED IN THE ORIGINAL CHECK #114; 08/21/15 FOR PAYMENT OF ADMINISTRATIVE EXPENSES (BUDGETARY ADMINISTRATIVE EXPENSES AND FINAL CLOSING EXPENSES) AUTHORIZED BY PRIOR COURT ORDERS. | 8500-002 | | $93,208.93 | $0.00 |

Page Subtotals: $0.00  $93,208.93

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $257,328.09 | $257,328.09 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $257,328.09 | $257,328.09 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $257,328.09 | $257,328.09 |

Page Subtotals: $0.00 $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0521 - CHECKING ACCOUNT | $257,328.09 | $257,328.09 | $0.00 |
| | $257,328.09 | $257,328.09 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $257,328.09 | |
| Total Gross Receipts: | $257,328.09 | |

Page Subtotals:      $0.00      $0.00